# EXHIBIT 1

Case #2021-01427

| | |
|---|---|
| **Case Number** | 2021-01427 |
| **Commencement Date** | 2/5/2021 |
| **Last Filing Date** | 4/25/2025 |
| **Days Open** | 1547 |
| **Case Type** | Complaint Civil Action |
| **PFA Number** | |
| **Caption Plaintiff** | ELLIOTT GREENLEAF PC |
| **Caption Defendant** | ZAHRALDDIN-ARAVENA, RAFAEL X |
| **Lis Pendens Indicator** | No |
| **Status** | 3 - OPEN |
| **Judge** | JEFFREY S. SALTZ |
| **Remarks** | CONSOLIDATED WITH 2022-24920 |
| **Sealed** | No |
| **Interpreter Needed** | |

# Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence | Status |
|---|---|---|---|---|---|---|
| ELLIOTT GREENLEAF PC | 925 HARVEST DRIVE SUITE 300 BLUE BELL, PA 19422 UNITED STATES | UNITED STATES | SCHWEMLER, MARK J SANTARELLI, FREDERICK P OBOYLE, COLIN J ELLIOTT, KYLE TOLLIVER, STEVEN CRAIG JR WALSH, JOSEPH P | Yes | 1 | |

# Defendants

| Name | Address | Country | Counsel | Notify | Sequence | Status |
|---|---|---|---|---|---|---|
| ZAHRALDDIN-ARAVENA, RAFAEL X | 601 OLD KENNETT ROAD WILMINGTON, DE 19807 UNITED STATES | UNITED STATES | MILBY, ERIC C SMITH, ERIC B | Yes | 1 | |
| KINSELLA, SHELLEY A | 601 OLD KENNETT ROAD WILMINGTON, DE 19807 UNITED STATES | UNITED STATES | MILBY, ERIC C SMITH, ERIC B | Yes | 2 | |
| MILLIS, MARYANN | 27 NORTH AVENUE WILMINGTON, DE 19804 UNITED STATES | UNITED STATES | MILBY, ERIC C | Yes | 3 | |
| SCHEFF, RICHARD | 2005 MARKET ST 29TH FL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 UNITED STATES | UNITED STATES | TROY, PAUL C KEOUGH, JESSICA MORRISON | Yes | 4 | |
| STEMERMAN, JONATHAN M | 664 SLIGO ROAD AVONDALE, PA 19311 UNITED STATES | UNITED STATES | MILBY, ERIC C SMITH, ERIC B | Yes | 5 | |
| SUTTY, ERIC M | 803 CINNAMON DRIVE HOCKESSIN, DE 19707 UNITED STATES | UNITED STATES | MILBY, ERIC C SMITH, ERIC B | Yes | 6 | |

# Other Party Types

| Type | Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|---|
| Witness | ARMSTRONG TEASDALE LLP | 7700 FORSYTH BOULEVARD SUITE 1800 ST. LOUIS, MO 63105 UNITED STATES | UNITED STATES | WITSCH, MICHAEL C TROY, PAUL C KEOUGH, JESSICA MORRISON | Yes | 1 |

# Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 2/5/2021 | Complaint Civil Action | CONSOLIDATED WITH 2022-24920 | No | 13007373 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 1 | E | 2/24/2021 | Affidavit/Certificate of Service of | STIPULATION TO EXTEND TIME ON 02/24/2021 TO ALL PARTIES | No | 13025062 |
| 2 | E | 2/24/2021 | Acceptance of Service By | MICHAEL B. HAYES, ESQUIRE ON 02/24/2021 | No | 13025068 |
| 3 | E | 2/24/2021 | Affidavit/Certificate of Service of | PLAINTIFF'S COMPLAINT ON 02/23/2021 TO JONATHAN M. STEMERMAN | No | 13025073 |
| 4 | E | 2/25/2021 | Entry of Appearance | OF MICHAEL B. HAYES, ESQUIRE FOR ALL DEFENDANTS | No | 13025256 |
| 5 | E | 2/25/2021 | Affidavit/Certificate of Service of | CERTIFICATE OF SERVICE FOR ENTRY OF APPEARANCE OF MICHAEL HAYES, ESQUIRE ON 02/24/2021 TO ALL PARTIES | No | 13025274 |
| 6 | E | 2/25/2021 | Entry of Appearance | OF JENNIFER M. HORN, ESQUIRE FOR ALL DEFENDANTS | No | 13025276 |
| 7 | E | 2/25/2021 | Affidavit/Certificate of Service of | CERTIFICATE OF SERVICE FOR ENTRY OF APPEARANCE OF JENNIFER M. HORN, ESQUIRE ON 02/24/2021 TO ALL PARTIES | No | 13025277 |
| 8 | E | 2/25/2021 | Affidavit/Certificate of Service of | CERTIFICATE OF SERVICE OF STIPULATION TO EXTEND TIME ON 02/24/2021 TO ALL PARTIES | No | 13025400 |
| 9 | E | 2/25/2021 | Stipulation | STIPULATION TO EXTEND TIME | No | 13025767 |
| 10 | E | 2/25/2021 | Affidavit/Certificate of Service of | STIPULATION TO EXTEND TIME ON 02/25/2021 TO ALL PARTIES | No | 13025768 |
| 11 | E | 2/25/2021 | Affidavit/Certificate of Service of | COMPLAINT ON 02/06/2021 TO DEFENDANT RAFAEL X. ZAHRALDDIN-ARAVENA | No | 13026024 |
| 12 | E | 2/25/2021 | Affidavit/Certificate of Service of | COMPLAINT ON 02/06/2021 TO DEFENDANT SHELLEY A. KINSELLA | No | 13026042 |
| 13 | E | 2/25/2021 | Affidavit/Certificate of Service of | COMPLAINT ON 02/06/2021 TO DEFENDANT MARYANN MILLIS | No | 13026044 |
| 14 | E | 2/25/2021 | Affidavit/Certificate of Service of | COMPLAINT ON 02/16/2021 TO DEFENDANT ERIC M. SUTTY | No | 13026050 |
| 15 | | 3/16/2021 | (Internal Use Only) Served | JONATHAN STEMERMAN ON 2/25/21 CHESTER CO | No | 13046062 |
| 16 | E | 3/19/2021 | Preliminary Objections of | SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA WITH MEMORANDUM OF LAW WITH SERVICE ON 03/19/2021 | No | 13050422 |
| 17 | E | 3/25/2021 | Affidavit/Certificate of Service of | PRAECIPE TO ATTACH SIGNED NOTICE TO PLEAD TO PRELIMINARY OBJECTIONS OF DEFENDANTS ON 03/25/2021 TO ALL PARTIES | No | 13055526 |
| 18 | E | 3/25/2021 | Praecipe | PRAECIPE TO ATTACH SIGNED NOTICE TO PLEAD TO PRELIMINARY OBJECTIONS OF DEFENDANTS | No | 13055658 |
| 19 | E | 3/25/2021 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA MOTION FOR A PROTECTIVE ORDER AND STAY OF DISCOVERY PENDING THE COURT'S DETERMINATION OF DEFENDANTS' PRELIMINARY OBJECTIONS WITH SERVICE ON 03/25/2021 | No | 13056351 |
| 20 | | 3/26/2021 | Rule | DATE ON 4/26/2021 KEHS,CA | No | 13057331 |
| 21 | E | 3/26/2021 | Affidavit/Cert of Service w/Rule Returnable | OF CERTIFICATE OF SERVICE WITH RULE RETURN DATE ON 03/26/2021 TO PLAINTIFFS | No | 13057695 |
| 22 | E | 4/8/2021 | Answer to Preliminary Objections by | ELLIOTT GREENLEAF PC WITH MEMORANDUM OF LAW WITH SERVICE ON 04/08/2021 | No | 13075780 |
| 23 | E | 4/26/2021 | Answer/Response | BY PLAINTIFF TO DEFENDANTS' MOTION FOR PROTECTIVE ORDER AND STAY OF DISCOVERY PENDING DEFENDANTS' PRELIMINARY OBJECTIONS WITH SERVICE ON 04/26/2021 | No | 13094922 |
| 24 | E | 4/30/2021 | Reply | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA TO REPLY BRIEF IN FURTHER SUPPORT OF DEFENDANTS' PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT WITH SERVICE ON 04/30/2021 | No | 13101472 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 25 | E | 5/3/2021 | Motion | BY ELLIOTT GREENLEAF PC MOTION TO COMPEL WITH SERVICE ON 05/03/2021 | No | 13102739 |
| 26 | E | 5/3/2021 | Entry of Appearance | OF KYLE M. ELLIOTT FOR PLAINTIFF ELLIOTT GREENLEAF, P.C. | No | 13102873 |
| 27 | | 5/3/2021 | Rule | DATE ON JUNE 1, 2021 KEHS CA | No | 13103098 |
| 28 | E | 5/5/2021 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE FOR MOTION TO COMPEL ON 05/05/2021 TO DEFENDANTS | No | 13109506 |
| 29 | E | 5/12/2021 | Order | OF 5/12/2021 PAGE,J DEFTS MOTION IS DENIED CC RULE 236 NOTICE PROVIDED ON 05/12/2021 | No | 13116259 |
| 30 | E | 5/14/2021 | Entry of Appearance | OF MICHAEL C. WITSCH FOR NON-PARTY ARMSTRONG TEASDALE LLP | No | 13119557 |
| 31 | E | 5/14/2021 | Affidavit/Certificate of Service of | PRAECIPE FOR APPEARANCE OF MICHAEL WITSCH ON BEHALF OF NON-PARTY ARMSTRONG TEASDALE LLP ON 05/14/2021 TO ALL PARTIES | No | 13119644 |
| 32 | E | 5/14/2021 | Motion | BY ARMSTRONG TEASDALE LLP MOTION TO QUASH SUBPOENA AND/OR FOR PROTECTIVE ORDER WITH MEMORANDUM OF LAW WITH SERVICE ON 05/14/2021 | No | 13120248 |
| 33 | E | 5/14/2021 | Motion | (EMERGENCY) BY ARMSTRONG TEASDALE LLP NON-PARTY ARMSTRONG TEASDALE LLP'S EMERGENCY MOTION TO STAY DEPOSITION WITH MEMORANDUM OF LAW WITH SERVICE ON 05/14/2021 | No | 13120304 |
| 34 | | 5/17/2021 | Rule | DATE ON 6/14/21 KEHS CA | No | 13120782 |
| 35 | E | 5/17/2021 | Affidavit/Cert of Service w/Rule Returnable | OF RULE TO SHOW CAUSE RE NON-PARTY ARMSTRONG TEASDALE LLP'S MOTION TO QUASH SUBPOENA AND/OR FOR PROTECTIVE ORDER ON 05/17/2021 TO COUNSEL FOR PLAINTIFF | No | 13121530 |
| 36 | E | 5/17/2021 | Order | OF 5/17/21 SALTZ,J EMERG MOT TO STAY DEPO IS GRANTED IN PART & DENIED IN PART-SEE ORDER; CC RULE 236 NOTICE PROVIDED ON 05/18/2021 | No | 13121744 |
| 37 | E | 5/18/2021 | Order | (CORRECTED) OF 5/18/21 SALTZ,J EMERG MOT TO STAY DEPO IS GRANTED IN PART & DENIED IN PART; SEE ORDER; CC RULE 236 NOTICE PROVIDED ON 05/19/2021 | No | 13123143 |
| 38 | E | 6/1/2021 | Answer/Response | BY DEFENDANTS TO PLAINTIFF'S MOTION TO OVERRULE OBJECTIONS AND COMPEL DEFENDANTS TO RESPOND TO PLAINTIFF'S WRITTEN DISCOVERY REQUESTS WITH SERVICE ON 06/01/2021 | No | 13136235 |
| 39 | E | 6/5/2021 | Objection/Opposition | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA TO PROPOSED THIRD PARTY SUBPOENAS WITH SERVICE ON 06/05/2021 | No | 13142524 |
| 40 | E | 6/14/2021 | Answer/Response | BY PLAINTIFF TO NON-PARTY ARMSTRONG TEASDALE LLP'S MOTION TO QUASH AND/OR FOR PROTECTIVE ORDER WITH MEMORANDUM OF LAW WITH SERVICE ON 6/14/2021 | No | 13155136 |
| 41 | E | 6/21/2021 | Reply | BY ELLIOTT GREENLEAF PC TO TO DEFENDANT'S ANSWER IN OPPOSITION TO PLAINTIFF'S MOTION TO OVERRULE OBJECTIONS AND COMPEL DEFENDANTS TO RESPOND TO PLAINTIFF'S WRITTEN DISCOVERY REQUESTS WITH SERVICE ON 06/21/2021 | No | 13162589 |
| 42 | E | 6/28/2021 | Order | OF 6/28/2021 PAGE,J PLTF'S MOTION GRANTED IN PART AND DENIED IN PART SEE ORDER CC RULE 236 NOTICE PROVIDED ON 06/28/2021 | No | 13169608 |
| 43 | E | 7/21/2021 | Order - Other | OF 7/21/2021 PAGE,J MOTION GRANTED AND PLTF'S SUBPOENA DIRECTED TO AT IS QUASHED CC RULE 236 NOTICE PROVIDED ON 07/21/2021 | No | 13194589 |
| 44 | E | 8/2/2021 | Stipulation | STIPULATED PROTECTIVE ORDER | No | 13207398 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|-------------|-------------|-------------|--------|-----------|
| 45 | E | 8/10/2021 | Order - Other | OF 8/10/2021 PAGE,J ATTACHED STIPULATION APPROVED AND ENTERED AS AN ORDER CC RULE 236 NOTICE PROVIDED ON 08/10/2021 | No | 13215940 |
| 46 | E | 8/10/2021 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA UNCONTESTD MOTION TO EXTEND THE DEADLINE TO PRODUCE DOCUMENTS IN ACCORDANCE WIH THE COURT'S ORDER DATED JUNE 28, 2021 WITH SERVICE ON 08/10/2021 | No | 13216480 |
| 47 | E | 8/11/2021 | Order - Other | OF 8/11/2021 PAGE,J MOTION TO EXTEND TIME IS GRANTED CC RULE 236 NOTICE PROVIDED ON 08/11/2021 | No | 13217357 |
| 48 | E | 8/12/2021 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA DEFENDANTS' MOTION TO COMPEL RESPONSES TO DEFENDANTS' REQUESTS FOR THE PRODUCTION OF DOCUMENTS AND TO OVERRULE AND STRIKE OBJECTIONS WITH SERVICE ON 08/12/2021 | No | 13218960 |
| 49 | | 8/13/2021 | Rule | DATE ON 9/13/21 KEHS, CA | No | 13220044 |
| 50 | E | 8/16/2021 | Affidavit/Cert of Service w/Rule Returnable | OF MOTION TO COMPEL PLAINTIFF'S RESPONSES TO DEFENDANTS' REQUEST FOR THE PRODUCTION OF DOCUMENTS ON 08/16/2021 TO ALL PARTIES | No | 13222373 |
| 51 | E | 9/2/2021 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA DEFENDANTS' MOTION TO BRIEFLY FURTHER EXTEND THE DEADLINE FOR DEFENDANTS TO COMPLETE THEIR PRODUCTION OF DOCUMENTS IN ACCORDANCE WITH THE COURT'S ORDER DATED JUNE 28, 2021 WITH MEMORANDUM OF LAW WITH SERVICE ON 09/02/2021 | No | 13241210 |
| 52 | E | 9/3/2021 | Order - Other | OF 9/3/21 PAGE,J MOTION GRANTED; DEFTS SHALL COMPLETE THEIR ROLLING PRODUCTION OF DOCUMENTS; CC RULE 236 NOTICE PROVIDED ON 09/03/2021 | No | 13242475 |
| 53 | E | 9/14/2021 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANTS' MOTION TO COMPEL WITH SERVICE ON 09/14/2021 | No | 13250818 |
| 54 | E | 10/11/2021 | Order - Other | OF 10/11/2021 HAAZ,J DEFTS' PRELIMINARY OBJECTION CHALLENGING PLTF'S COMPLAINT AS LEGALLY INSUFFICIENT IS OVERRULED; SEE ORDER CC RULE 236 NOTICE PROVIDED ON 10/11/2021 | No | 13281999 |
| 55 | E | 10/11/2021 | Reply | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA TO IN SUPPORT OF DEFENDANTS' MOTION TO COMPEL PLAINTIFF'S RESPONSES TO REQUESTS FOR THE PRODUCTION OF DOCUMENTS AND TO OVERRULE AND STRIKE OBJECTIONS WITH SERVICE ON 10/11/2021 | No | 13282186 |
| 56 | E | 10/29/2021 | Order - Other | OF 10/29/2021 PAGE,J DEFTS' MOTION GRANTED IN PART AND DENIED IN PART SEE ORDER CC RULE 236 NOTICE PROVIDED ON 10/29/2021 | No | 13304149 |
| 57 | E | 11/10/2021 | Order - Other | OF 11/10/2021 HAAZ,J PLTF TO PRODUCE JOHN P ELLIOTT ESQ FOR DEPOSITION WITHIN 30 DAYS CC RULE 236 NOTICE PROVIDED ON 11/10/2021 | No | 13316393 |
| 58 | E | 11/29/2021 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA RECONSIDERATION WITH SERVICE ON 11/29/2021 | No | 13336135 |
| 59 | E | 12/7/2021 | Order - Other | OF 12/7/2021 PAGE,J PLTF TO SHOW CAUSE WHY MOTION SHOULD NOT BE GRANTED WITHIN 20 DAYS CC RULE 236 NOTICE PROVIDED ON 12/07/2021 | No | 13344724 |
| 60 | | 12/17/2021 | Order - Other | OF 12/17/2021 ROGERS,J MOTION IS DENIED CC RULE 236 NOTICE PROVIDED ON 12/17/2021 | No | 13357342 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|-------------|-------------|-------------|--------|-----------|
| 61 | E | 12/23/2021 | Motion | BY ELLIOTT GREENLEAF PC UNCONTESTED MOTION OF PLAINTIFF ELLIOTT GREENLEAF, P.C. FOR A SHORT EXTENSION TO RESPOND TO DEFENDANTS' MOTION FOR RECONSIDERATION WITH SERVICE ON 12/23/2021 | No | 13364190 |
| 62 | E | 12/27/2021 | Order - Other | (PROPOSED) OF 12/27/2021 SMYTH,SJ PLTF'S MOTION IS GRANTED RULE 236 NOTICE PROVIDED ON 12/27/2021 | No | 13365610 |
| 63 | E | 12/27/2021 | Order - Other | OF 12/27/2021 PAGE,J PLTF'S MOTION IS GRANTED CC RULE 236 NOTICE PROVIDED ON 12/27/2021 | No | 13365639 |
| 64 | E | 12/30/2021 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANTS' MOTION FOR RECONSIDERATION OF THE COURT'S ORDER ENTERED ON OCTOBER 29, 2021 (SEQ. 56) WITH SERVICE ON 12/30/2021 | No | 13370062 |
| 65 | E | 1/10/2022 | Memorandum | BY PLAINTIFF'S SUPPLEMENTAL SUBMISSION IN OPPOSITION TO DEFENDANTS' PRELIMINARY OBJECTIONS AS TO THIS COURT'S JURISDICTION AND VENUE WITH SERVICE ON 01/10/2022 | No | 13378444 |
| 66 | E | 1/10/2022 | Brief | BY DEFENDANTS RAFAEL ZAHRALDDIN-ARAVENA, SHELLEY KINSELLA, ERIC SUTTY, JONATHAN STEMERMAN, AND MARYANN MILLIS WITH SERVICE ON 01/10/2022 | No | 13378449 |
| 67 | | 1/11/2022 | Praecipe | TO FILE EXHIBITS UNDER SEAL PURSUANT TO AUGUST 10, 2021 ORDER | Yes | 13378997 |
| 68 | | 1/11/2022 | Affidavit/Certificate of Service of | PRAECIPE TO FILE EXHIBITS UNDER SEAL ON 1/11/2022 TO ALL COUNSEL OF RECORD | No | 13379204 |
| 69 | E | 1/14/2022 | Order - Other | OF 1/14/2022 PAGE,J DEFTS' MOTION IS DENIED CC RULE 236 NOTICE PROVIDED ON 01/14/2022 | No | 13383331 |
| 70 | E | 1/25/2022 | Reply | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA TO DEFENDANTS' SUPPLEMENTAL REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS BASED ON IMPROPER VENUE AND LACK OF PERSONAL JURISDICTION WITH SERVICE ON 01/25/2022 | No | 13394293 |
| 71 | E | 2/23/2022 | Order - Other | OF 2/23/2022 HAAZ,J DEFTS' PRELIMINARY OBJECTION TO PLTF'S COMPLAINT CHALLENGING PERSONAL JURISDICTION IN PENNSYLVANIA IS OVERRULED CC RULE 236 NOTICE PROVIDED ON 02/23/2022 | No | 13424976 |
| 72 | E | 2/23/2022 | Memorandum | BY HONORABLE RICHARD P. HAAZ | No | 13424979 |
| 73 | E | 3/10/2022 | Petition To Withdraw As Counsel For | SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA WITH SERVICE ON 03/10/2022 | No | 13442839 |
| 74 | E | 3/11/2022 | Answer/Response | BY PLAINTIFF ELLIOTT TO EMERGENCY PETITION TO WITHDRAW AS COUNSEL FOR DEFENDANTS AND FOR STAY OF PROCEEDINGS TO FACILITATE TRANSITION TO SUBSTITUTE COUNSEL WITH SERVICE ON 03/11/2022 | No | 13443544 |
| 75 | E | 3/11/2022 | Order - Other | OF 3/11/2022 SILOW,J MOTION TO WITHDRAW AS COUNSEL FOR DEFTS AND STAY OF PROCEEDINGS IS GRANTED RULE 236 NOTICE PROVIDED ON 03/11/2022 | No | 13444250 |
| 76 | E | 3/17/2022 | Withdrawal of Appearance of | MICHAEL HAYES, JENNIFER HORN, GENE COHEN FOR DEFENDANTS RAFAEL ZAHRALDDIN-ARAVENA, SHELLEY KINSELLA, JONATHAN STEMERMAN, ERIC SUTTY, AND MARYANN MILLIS | No | 13450487 |
| 77 | E | 3/17/2022 | Affidavit/Certificate of Service of | COUNSEL FOR DEFENDANTS' WITHDRAWAL OF APPEARANCE ON 03/17/2022 TO ALL COUNSEL OF RECORD | No | 13450491 |
| 78 | E | 3/31/2022 | Motion | BY ELLIOTT GREENLEAF PC MOTION FOR CONTEMPT OF COURT ORDER WITH SERVICE ON 03/31/2022 | No | 13467010 |
| 79 | E | 3/31/2022 | Entry of Appearance | OF STEVEN C. TOLLIVER, JR., ESQ. FOR PLAINTIFF ELLIOTT GREENLEAF, P.C. | No | 13467269 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|-------------|-------------|-------------|--------|-----------|
| 80 | E | 3/31/2022 | Praec for Substitution of | COVER SHEET AND CERTIFICATE OF SERVICE WITH SERVICE ON 03/31/2022 | No | 13467357 |
| 81 | E | 4/7/2022 | Entry of Appearance | OF ERIC C. MILBY AND ERIC B. SMITH FOR DEFENDANTS | No | 13474999 |
| 82 | E | 4/7/2022 | Answer/Response | BY DEFENDANTS TO MOTION FOR SANCTIONS AND CROSS MOTION TO STRIKE DESIGNATION | No | 13475002 |
| 83 | E | 5/11/2022 | Praec for Argument | MATTER IS INTERLOCUTORY - ARGUMENT PRAECIPE | No | 13510390 |
| 84 | E | 5/20/2022 | Answer & Counterclaim by | SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA W/ NEW MATTER WITH SERVICE ON 05/20/2022 | No | 13524741 |
| 85 | | 6/8/2022 | Notice of Scheduling | | No | 13546547 |
| 86 | E | 6/9/2022 | Preliminary Objections of | ELLIOTT GREENLEAF PC WITH BRIEIF WITH SERVICE ON 06/09/2022 | No | 13548225 |
| 87 | E | 6/21/2022 | Affidavit/Certificate of Service of | SEQ. 85 NOTICE OF SCHEDULING OF HEARING ON 06/17/2022 TO DEFENDANTS COUNSEL | No | 13559735 |
| 88 | E | 6/29/2022 | Answer & Counterclaim by | SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA | No | 13570031 |
| 89 | E | 7/19/2022 | Preliminary Objections of | ELLIOTT GREENLEAF PC WITH MEMORANDUM OF LAW WITH SERVICE ON 07/20/2022 | No | 13592284 |
| 90 | | 7/28/2022 | Notice of Scheduling | | No | 13602884 |
| 92 | E | 8/8/2022 | Answer to Preliminary Objections by | SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA WITH BRIEF WITH SERVICE ON 8/8/2022 | No | 13616389 |
| 93 | E | 8/10/2022 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO RESPONSE TO CROSS-MOTION TO STRIKE "CONFIDENTIAL" DESIGNATION WITH SERVICE ON 08/10/2022 | No | 13618789 |
| 94 | E | 8/11/2022 | Memorandum of Law | BY DEFENDANTS WITH SERVICE ON 08/10/2022 | No | 13619685 |
| 95 | | 8/12/2022 | Order - Other | OF 8/11/22 BERTIN,SJ TO BE RELISTED BY COURT ADMIN CC RULE 236 NOTICE PROVIDED ON 08/12/2022 | No | 13621591 |
| 96 | | 8/24/2022 | Order - Scheduling | OF 8/23/22 KEHS,CA HEARING SCHEDULED FOR 10/10/22 RULE 236 NOTICE PROVIDED ON 08/24/2022 | No | 13634388 |
| 97 | E | 9/2/2022 | Reply | BY ELLIOTT GREENLEAF PC TO IN SUPPORT OF ITS PRELIMINARY OBJECTIONS TO DEFENDANTS/COUNTERCLAIM PLAINTIFFS' [AMENDED] ANSWER WITH NEW MATTER AND COUNTERCLAIMS WITH SERVICE ON 09/06/2022 | No | 13647871 |
| 98 | | 9/19/2022 | Order - Other | (CIVIL CASE MANAGEMENT) OF 9/19/22 KEHS,CA ALL FACT DISCOVERY TO BE COMPLETED WITHIN 6 MONTHS RULE 236 NOTICE PROVIDED ON 09/19/2022 | No | 13664072 |
| 99 | E | 9/21/2022 | Reply | BY JONATHAN M STEMERMAN TO REPLY BRIEF IN SUPPORT OF ITS PRELIMINARY OBJECTIONS TO DEFENDANTS'/COUNTERCLAIMS PLAINTIFFS' ANSWER WITH NEW MATTER AND COUNTERCLAIMS WITH BRIEF WITH SERVICE ON 09/21/2022 | No | 13669040 |
| 100 | E | 9/22/2022 | Affidavit/Certificate of Service of | DEFENDANTS' SUR-REPLY IN RESPONSE TO PLAINTIFF'S REPLY BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO DEFENDANTS' ANSWER WITH NEW MATTER AND COUNTERCLAIMS ON 09/22/2022 TO PLAINTIFFS | No | 13669446 |
| 101 | E | 10/6/2022 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA EFENDANTS' MOTION IN LIMINE TO PRECLUDE CALLING ATTORNEY ERIC C. MILBY AS A WITNESS AT THE CONTEMPT HEARING WITH SERVICE ON 10/06/2022 | No | 13686906 |
| 102 | | 10/6/2022 | Motion | BY ERIC M SUTTY MOTION IN LIMINE TO PROCLUDE TESTIMONY | Yes | 13686999 |
| 103 | | 10/6/2022 | Affidavit/Certificate of Service of | MOTION IN LIMINE TO PROCLUDE TESTIMONY ON 10/06/2022 TO TO PLAINTIFF | No | 13687000 |
| 104 | E | 10/6/2022 | Brief | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. | No | 13687287 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 105 | E | 10/7/2022 | Affidavit/Certificate of Service of | SUPPLEMENTAL BRIEF IN SUPPORT OF PLAINTIFF'S MOTION FOR CONTEMPT OF COURT ORDER ON 10/6/2022 TO COUNSEL FOR DEFENDANTS | No | 13687939 |
| 106 | | 10/7/2022 | Order - Other | OF 10/7/22 KEHS,CA HEARING CANCELED RULE 236 NOTICE PROVIDED ON 10/07/2022 | No | 13688631 |
| 107 | E | 10/28/2022 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF'S MOTION TO COMPEL DEFENDANTS TO RESPOND TO PLAINTIFF'S THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS WITH SERVICE ON 10/31/2022 | No | 13713400 |
| 108 | | 11/1/2022 | Rule | DATE ON 11/28/2022 KEHS,CA | No | 13715529 |
| 109 | E | 11/2/2022 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF NOVEMBER 28, 2022 RELATING TO PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION TO COMPEL DEFENDANTS TO RESPOND TO PLAINTIFF'S THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS ON 11/02/2022 TO DEFENDANTS COUNSEL | No | 13718300 |
| 110 | E | 11/28/2022 | Answer/Response | BY DEFENDANTS TO MOTION TO COMPEL | No | 13745116 |
| 111 | E | 12/20/2022 | Praec to Withdraw | MOTION TO COMPEL DEFENDANTS TO RESPOND TO PLAINTIFF'S THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS (SEQ. 107) | No | 13771105 |
| 112 | E | 12/20/2022 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW (SEQ. 107) ON 12/20/2022 TO ALL COUNSEL OF RECORD | No | 13771132 |
| 113 | E | 1/5/2023 | Order - Other | OF 1/5/23 SALTZ,J PLTF'S MOTION IS DENIED AS MOOT RULE 236 NOTICE PROVIDED ON 01/05/2023 | No | 13785022 |
| 114 | E | 2/2/2023 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT WITH MEMORANDUM OF LAW WITH SERVICE ON 02/02/2023 | No | 13818198 |
| 115 | | 2/6/2023 | Rule | DATE ON MARCH 6, 2023 KEHS,CA | No | 13819998 |
| 116 | E | 2/6/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF MARCH 6, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT ON 02/06/2023 TO DEFENDANTS COUNSEL | No | 13821036 |
| 117 | E | 3/6/2023 | Entry of Appearance | OF PAUL TROY FOR ARMSTRONG TEASDALE, LLP | No | 13856639 |
| 118 | E | 3/6/2023 | Entry of Appearance | OF MELISSA NAGATA FOR ARMSTRONG TEASDALE, LLP | No | 13856654 |
| 119 | E | 3/6/2023 | Answer/Response | BY ARMSTRONG TEASDALE, LLP TO PLAINTIFF'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT WITH MEMORANDUM OF LAW WITH SERVICE ON 03/06/2023 | No | 13856869 |
| 120 | E | 3/6/2023 | Answer/Response | BY DEFENDANTS TO PLAINTIFF'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT WITH MEMORANDUM OF LAW WITH SERVICE ON 03/06/2023 | No | 13857546 |
| 121 | E | 3/7/2023 | Order - Other | OF 12/16/22 SALTZ,J PRELIMINARY OBJECTIONS ARE OVERRULED CC RULE 236 NOTICE PROVIDED ON 03/07/2023 | No | 13858238 |
| 122 | E | 3/20/2023 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR EXTRAORDINARY RELIEF TO EXTEND THE DISCOVERY DEADLINE WITH SERVICE ON 03/20/2023 | No | 13873937 |
| 123 | E | 3/20/2023 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF'S MOTION TO CONSOLIDATE WITH MEMORANDUM OF LAW WITH SERVICE ON 03/20/2023 | No | 13874780 |
| 124 | | 3/22/2023 | Rule | DATE ON APRIL 17, 2023 KEHS, CA | No | 13876570 |
| 125 | E | 3/22/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF APRIL 17,2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO CONSOLIDATE ON 03/22/2023 TO DEFENDANTS COUNSEL | No | 13877599 |
| 126 | E | 3/29/2023 | Reply to New Matter | BY PLAINTIFF, ELLIOTT GREENLEAF, P.C. W/ NEW MATTER W/ COUNTERCLAIM WITH SERVICE ON 03/29/2023 | No | 13889002 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 127 | E | 3/30/2023 | Praec to Attach | EXHIBIT "1" TO PLAINTIFF'S REPLY TO NEW MATTER AND ANSWER TO AMENDED COUNTERCLAIMS WITH NEW MATTER | No | 13889696 |
| 128 | E | 3/30/2023 | Affidavit/Certificate of Service of | PRAECIPE TO ATTACH (EX. 1 TO SEQ. 126) ON 03/30/2023 TO DEFENDANTS COUNSEL | No | 13889705 |
| 129 | E | 3/30/2023 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION TO COMPEL WITH SERVICE ON 03/30/2023 | No | 13891000 |
| 130 | E | 3/30/2023 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION TO COMPEL THE DEPOSITION OF RICHARD SCHEFF WITH SERVICE ON 03/30/2023 | No | 13891017 |
| 131 | E | 3/31/2023 | Order - Scheduling | OF 3/31/23 SALTZ,J ARGUMENT SCHEDULED FOR 4/25/23 CC RULE 236 NOTICE PROVIDED ON 03/31/2023 | No | 13892242 |
| 132 | | 3/31/2023 | Rule | DATE ON MAY 1, 2023 KEHS,CA | No | 13892606 |
| 133 | | 3/31/2023 | Rule | DATE ON MAY 1, 2023 KEHS,CA | No | 13892612 |
| 134 | E | 4/3/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF MAY 1, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO COMPEL ON 04/03/2023 TO DEFENDANTS COUNSEL | No | 13894240 |
| 135 | E | 4/3/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF MAY 1, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO COMPEL THE DEPOSITION OF RICHARD SCHEFF ON 04/03/2023 TO DEFENDANTS COUNSEL | No | 13894270 |
| 136 | E | 4/4/2023 | Answer/Response | BY DEFENDANTS TO MOTION FOR EXTRAORDINARY RELIEF WITH SERVICE ON 04/04/2023 | No | 13895617 |
| 137 | E | 4/4/2023 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA MOTION TO STRIKE OBJECTIONS AND COMPEL DISCOVERY WITH SERVICE ON 04/04/2023 | No | 13895743 |
| 138 | | 4/5/2023 | Rule | DATE ON MAY 1, 2023 KEHS, CA | No | 13896198 |
| 139 | E | 4/5/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RE DEFENDANTS MOTION TO STRIKE OBJECTIONS ON 04/05/2023 TO PLAINTIFF'S COUNSEL | No | 13896629 |
| 140 | E | 4/10/2023 | Praec to Withdraw | DEFENDANTS MOTION TO STRIKE OBJECTIONS | No | 13902025 |
| 141 | E | 4/10/2023 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA MOTION TO STRIKE OBJECTIONS AND COMPEL DISCOVERY WITH SERVICE ON 04/10/2023 | No | 13902040 |
| 142 | | 4/11/2023 | Rule | DATE ON MAY 8, 2023 KEHS,CA | No | 13902976 |
| 143 | E | 4/12/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE FOR MOTION TO STRIKE OBJECTIONS ON 04/12/2023 TO PLAINTIFF | No | 13905156 |
| 144 | E | 4/13/2023 | Answer/Response | BY DEFENDANTS TO PLAINTIFFS MOTION TO CONSOLIDATE WITH SERVICE ON 04/13/2023 | No | 13906724 |
| 145 | E | 4/18/2023 | Reply to New Matter | BY DEFENDANTS W/ SERVICE ON 04/13/2023 | No | 13911167 |
| 146 | E | 4/20/2023 | Praec to Withdraw | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT | No | 13915721 |
| 147 | E | 4/20/2023 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT, WITHOUT PREJUDICE ON 04/20/2023 TO ALL COUNSEL OF RECORD | No | 13915770 |
| 148 | E | 4/25/2023 | Order - Other | OF 4/25/23 SALTZ, J PLTF'S MOTIONS ARE HELD UNDER ADVISEMENT PENDING THE ISSUANCE OF A RULING CC RULE 236 NOTICE PROVIDED ON 04/25/2023 | No | 13921097 |
| 149 | E | 5/1/2023 | Answer/Response | BY ARMSTRONG, TEASDALE AND RICHARD SCHEFF, ESQUIRE TO PLAINTIFF'S MTC DEPOSITION OF RICHARD SCHEFF WITH SERVICE ON 05/01/2023 | No | 13926638 |
| 150 | E | 5/1/2023 | Answer/Response | BY DEFENDANTS TO JOINDER RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION OF RICHARD SCHEFF WITH SERVICE ON 05/01/2023 | No | 13927036 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 151 | E | 5/1/2023 | Answer/Response | BY DEFENDANTS TO PLAINTIFF'S MOTION TO COMPEL WITH SERVICE ON 05/01/2023 | No | 13927565 |
| 152 | E | 5/8/2023 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANTS' MOTION TO STRIKE OBJECTIONS AND COMPEL DISCOVERY WITH SERVICE ON 05/09/2023 | No | 13937512 |
| 153 | E | 5/10/2023 | Order - Other | (CIVIL CASE MANAGEMENT) OF 5/10/23 SALTZ,J DISCOVERY TO BE COMPLETED BY 1/31/24 CC RULE 236 NOTICE PROVIDED ON 05/10/2023 | No | 13940050 |
| 154 | E | 5/10/2023 | Order - Other | OF 5/10/23 SALTZ,J MOTION GRANTED CC RULE 236 NOTICE PROVIDED ON 05/10/2023 | No | 13940058 |
| 155 | E | 5/17/2023 | Praec to Withdraw | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION OF RICHARD SCHEFF (SEQ. 130) | No | 13948873 |
| 156 | E | 5/17/2023 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION OF RICHARD SCHEFF (SEQ. 130) ON 05/17/2023 TO ALL COUNSEL OF RECORD | No | 13948883 |
| 157 | E | 6/16/2023 | Order - Other | OF 6/16/23 SALTZ,J MOTION IS DENIED RULE 236 NOTICE PROVIDED ON 06/16/2023 | No | 13989260 |
| 158 | E | 6/16/2023 | Order - Other | OF 6/16/23 SALTZ,J MOTION DENIED RULE 236 NOTICE PROVIDED ON 06/16/2023 | No | 13989262 |
| 159 | E | 6/16/2023 | Order - Other | OF 6/16/23 SALTZ,J MOTION GRANTED RULE 236 NOTICE PROVIDED ON 06/16/2023 | No | 13989265 |
| 160 | E | 7/27/2023 | Motion | BY ELLIOTT GREENLEAF PC MOTION TO DEEM AS ADMITTED FACTS ASSERTED IN NEW MATTER WITH SERVICE ON 07/27/2023 | No | 14037758 |
| 161 | E | 8/1/2023 | Order - Other | OF 8/1/23 SALTZ,J COURT VACATES ORDER OF 6/16/23 RULE 236 NOTICE PROVIDED ON 08/01/2023 | No | 14042407 |
| 162 | | 8/7/2023 | Rule | DATE ON SEPTEMBER 11, 2023 KEHS, CA | No | 14049345 |
| 163 | E | 8/7/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF SEPTEMBER 11, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO DEEM AS ADMITTED FACTS ASSERTED IN NEW MATTER ON 08/07/2023 TO DEFENDANTS COUNSEL | No | 14049937 |
| 164 | E | 8/15/2023 | Praecipe | PRAECIPE TO ATTACH VERIFICATIONS TO DEFENDANTS ANSWER TO PLAINTIFFS NEW MATTER TO DEFENDANTS COUNTERCLAIM | No | 14059753 |
| 165 | E | 8/31/2023 | Petition To Withdraw As Counsel For | MARYANN MILLIS WITH SERVICE ON 08/31/2023 | No | 14081076 |
| 166 | | 9/1/2023 | Rule | DATE ON 10/10/2023 KEHS, CA | No | 14082041 |
| 167 | E | 9/1/2023 | Affidavit/Cert of Service w/Rule Returnable | OF MOVING PARTY COVERSHEET NOTING RULE RETURN DATE OF 10.10.23 ON PETITION TO WITHDRAW AS COUNSEL FOR DEFENDANT MARYANN MILLIS ON 09/01/2023 TO ALL PARTIES | No | 14082622 |
| 168 | E | 9/10/2023 | Answer/Response | BY DEFENDANTS TO MOTION TO DEEM NEW MATTER ADMITTED WITH BRIEF | No | 14090918 |
| 169 | E | 9/12/2023 | Reply | BY ELLIOTT GREENLEAF PC TO PLAINTIFF ELLIOTT GREENLEAF'S REPLY IN SUPPORT OF ITS MOTION TO DEEM AS ADMITTED FACTS ASSERTED IN NEW MATTER WITH SERVICE ON 09/12/2023 | No | 14094441 |
| 170 | E | 9/14/2023 | Certificate Pre Requisite Rule 4009.22 | | No | 14097030 |
| 171 | E | 9/14/2023 | Affidavit/Certificate of Service of | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENA PURSUANT TO RULE 4009.22 – JURISOLUTIONS, INC. ON 09/14/2023 TO ALL COUNSEL OF RECORD | No | 14097055 |
| 172 | E | 10/3/2023 | Order - Other | OF 10/3/23 SALTZ,J MOTION DENIED RULE 236 NOTICE PROVIDED ON 10/03/2023 | No | 14121653 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 173 | E | 10/13/2023 | Order - Other | OF 10/13/23 SALTZ,J PETITION GRANTED RULE 236 NOTICE PROVIDED ON 10/13/2023 | No | 14134762 |
| 174 | | 10/17/2023 | Motion | BY ELLIOTT GREENLEAF PC PLTF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND A PRIVILEGE LOG FROM DEFENDANT ARMSTRONG TEASDALE WITH SERVICE ON 10/17/2023 | Yes | 14138305 |
| 175 | E | 10/17/2023 | Withdrawal of Appearance of | ERIC B. SMITH FOR DEFENDANT MARYANN MILLS | No | 14138430 |
| 176 | E | 10/17/2023 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW APPEARANCE OF ERIC B. SMITH AND TIMONEY KNOX, LLP ON BEHALF OF MARYANN MILLIS ON 10/16/2023 TO PLAINTIFFS AND DEFENDANTS | No | 14138455 |
| 177 | | 10/17/2023 | Rule | DATE ON 11/20/2023 KEHS, CA | No | 14138324 |
| 178 | E | 10/18/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF NOVEMBER 20, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND A PRIVILEGE LOG FROM DEFENDANT ARMSTRONG TEASDALE ON 10/18/2023 TO ALL COUNSEL OF RECORD | No | 14139922 |
| 179 | E | 11/8/2023 | Motion | BY ELLIOTT GREENLEAF PC MOTION TO COMPEL COMPLIANCE WITH SUBPOENA WITH SERVICE ON 11/08/2023 | No | 14165835 |
| 180 | | 11/8/2023 | Notice of Scheduling | | No | 14166177 |
| 181 | E | 11/10/2023 | Affidavit/Certificate of Service of | HEARING NOTICE SCHEDULED FOR DECEMBER 8, 2023 AT 1:00 PM BEFORE JUDGE SMYTH ON 11/10/2023 TO COUNSEL FOR NONPARTY JURISOLUTIONS | No | 14168829 |
| 182 | E | 11/20/2023 | Answer/Response | BY DEFENDANT ARMSTRONG TEASDALE, LLP TO PLAINTIFF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND A PRIVILEGE LOG WITH SERVICE ON 11/20/2023 | No | 14180566 |
| 183 | E | 12/7/2023 | Motion | BY ELLIOTT GREENLEAF PC MOTION TO COMPEL THE DEPOSITIONS OF CERTAIN DEFENDANTS WITH SERVICE ON 12/07/2023 | No | 14202801 |
| 184 | | 12/8/2023 | Order - Other | OF 12/8/23 SMYTH,SJ MOTION GRANTED RULE 236 NOTICE PROVIDED ON 12/08/2023 | No | 14203826 |
| 185 | | 12/11/2023 | Rule | DATE ON DECEMBER 29TH, 2023 KEHS, CA | No | 14204652 |
| 186 | E | 12/11/2023 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF DECEMBER 29, 2023 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO COMPEL THE DEPOSITIONS OF CERTAIN DEFENDANTS ON 12/11/2023 TO COUNSEL FOR DEFENDANTS | No | 14205931 |
| 187 | E | 12/18/2023 | Entry of Appearance | OF JOSEPH P. WALSH, ESQUIRE FOR PLAINTIFF | No | 14213586 |
| 188 | E | 12/27/2023 | Motion | BY ELLIOTT GREENLEAF PC MOTION FOR EXTRAORDINARY RELIEF TO EXTEND EXISTING DEADLINES WITH SERVICE ON 12/27/2023 | No | 14224424 |
| 189 | E | 12/28/2023 | Answer/Response | BY DEFENDANTS ARMSTRONG TEASDALE, LLP AND RICHARD SCHEFF, ESQUIRE TO PLAINTIFF'S MOTION TO COMPEL CERTAIN DEPOSITIONS WITH SERVICE ON 12/28/2023 | No | 14224771 |
| 190 | E | 12/29/2023 | Answer/Response | BY RAFAEL X. ZAHRALDDIN-ARAVENA, SHELLEY A. KINSELLA, ERIC M. SUTTY, JONATHAN M. STEMERMAN, AND MARYANN MILLIS' TO MOTION TO COMPEL DEPOS WITH SERVICE ON 12/29/2023 | No | 14226590 |
| 191 | E | 1/4/2024 | Motion | BY ELLIOTT GREENLEAF PC MOTION FOR CONTEMPT OF COURT ORDER AND FOR SANCTIONS WITH SERVICE ON 01/04/2024 | No | 14232051 |
| 192 | | 1/4/2024 | Notice of Scheduling | | No | 14232158 |
| 193 | E | 1/11/2024 | Answer/Response | BY DEFENDANTS TO MOTION FOR EXTRAORDINARY RELIEF TO EXTEND EXISTING DEADLINES WITH SERVICE ON 01/11/2024 | No | 14241605 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 194 | E | 1/11/2024 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA MOTION FOR SANCTIONS FOR FALSE CERTIFICATION WITH BRIEF | No | 14241608 |
| 195 | E | 1/12/2024 | Order - Other | OF 1/12/24 SALTZ,J MOTION GRANTED AND DEADLINES ARE EXTENDED CC RULE 236 NOTICE PROVIDED ON 01/12/2024 | No | 14242354 |
| 196 | | 1/12/2024 | Notice of Scheduling | | No | 14242409 |
| 197 | E | 1/12/2024 | Stipulation | STIPULATION AND ORDER | No | 14242947 |
| 198 | E | 1/15/2024 | Praecipe | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION TO COMPEL THE DEPOSITIONS OF CERTAIN DEFENDANTS (SEQ. 183), WITHOUT PREJUDICE | No | 14243657 |
| 199 | E | 1/15/2024 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION TO COMPEL THE DEPOSITIONS OF CERTAIN DEFENDANTS, WITHOUT PREJUDICE ON 01/15/2024 TO ALL COUNSEL OF RECORD | No | 14243659 |
| 200 | E | 1/15/2024 | Praecipe | PRAECIPE TO VOLUNTARILY DISCONTINUE PURSUANT TO PA.R.C.P. 229 PARAGRAPHS 397 THROUGH 403 AND 405 THROUGH 412 ON THE COUNTERCLAIM | No | 14243776 |
| 201 | E | 1/15/2024 | Affidavit/Certificate of Service of | PRAECIPE TO VOLUNTARILY DISCONTINUE PURSUANT TO PA.R.C.P. 229 ON 01/15/2024 TO PLAINTIFFS | No | 14243777 |
| 202 | | 1/18/2024 | Notice of Continuance | | No | 14248040 |
| 203 | | 1/18/2024 | Notice of Continuance | | No | 14248041 |
| 204 | | 1/18/2024 | Notice of Scheduling | | No | 14248042 |
| 205 | | 1/18/2024 | Notice of Scheduling | | No | 14248043 |
| 206 | E | 1/18/2024 | Order - Other | OF 1/18/24 TOLLIVER,J HEARING CONTINUED CC RULE 236 NOTICE PROVIDED ON 01/18/2024 | No | 14249218 |
| 207 | E | 2/5/2024 | Motion | BY SHELLEY A KINSELLA; MARYANN MILLIS; JONATHAN M STEMERMAN; ERIC M SUTTY; RAFAEL X ZAHRALDDIN-ARAVENA MOTION FOR SANCTIONS AND MOTION TO COMPEL WITH BRIEF WITH SERVICE ON 02/05/2024 | No | 14270758 |
| 208 | E | 2/8/2024 | Order - Other | OF 2/8/24 SALTZ,J MOTION FOR SANCTIONS DENIED CC RULE 236 NOTICE PROVIDED ON 02/09/2024 | No | 14275964 |
| 209 | E | 2/15/2024 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S RENEWED MOTION TO COMPEL THE DEPOSITIONS OF CERTAIN DEFENDANTS WITH SERVICE ON 02/15/2024 | No | 14284181 |
| 210 | | 2/16/2024 | Rule | DATE ON MARCH 8TH 2024; KEHS, CA | No | 14286158 |
| 211 | E | 2/16/2024 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF MARCH 8, 2024 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S RENEWED MOTION TO COMPEL DEPOSITIONS OF CERTIAN DEFENDANTS ON 02/16/2024 TO ALL COUNSEL OF RECORD | No | 14286228 |
| 212 | | 2/23/2024 | Rule | DATE ON MARCH 15TH 2024; KEHS, CA | No | 14294989 |
| 213 | E | 2/23/2024 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE FOR DEFENDANTS' MOTION FOR SANCTIONS AND TO COMPEL DEPOSITION OF JACK ELLIOTT ON 02/23/2024 TO PLAINTIFF | No | 14295065 |
| 214 | E | 3/1/2024 | Motion | BY ELLIOTT GREENLEAF PC MOTION FOR EXTRAORDINARY RELIEF WITH SERVICE ON 03/01/2023 | No | 14307476 |
| 215 | E | 3/4/2024 | Memorandum of Law | BY PAUL C. TROY, ESQUIRE ON BEHALF OF DEFS ARMSTRONG TEASSALE LLP AND RICHARD SCHEFF, ESQ. WITH SERVICE ON 03/04/2024 | No | 14308232 |
| 216 | E | 3/4/2024 | Motion | BY ARMSTRONG TEASDALE LLP; RICHARD SCHEFF MOTION FOR PROTECTIVE ORDER | No | 14308270 |
| 217 | E | 3/5/2024 | Brief | BY ELLIOTT GREENLEAF PC WITH SERVICE ON 03/05/2024 | No | 14311009 |
| 218 | | 3/6/2024 | Rule | DATE ON MARCH 26TH 2024; KEHS, CA | No | 14311746 |
| 219 | E | 3/6/2024 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURN TO DEFS MOTION FOR PROTECTIVE ORDER ON 03/06/2024 TO ALL COUNSEL | No | 14311848 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 220 | E | 3/6/2024 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO RESPONSE IN OPPOSITION TO THE 2021 ACTION DEFENDANTS' "MOTION FOR SANCTIONS AGAINST MARK SCHWEMLER FOR MAKING FALSE REPRESENTATIONS AND CERTIFICATIONS TO THE COURT" WITH SERVICE ON 03/06/2024 | No | 14313060 |
| 221 | | 3/7/2024 | Order - Other | OF 3/7/24 SALTZ,J MOTION DENIED CC RULE 236 NOTICE PROVIDED ON 03/07/2024 | No | 14314274 |
| 222 | | 3/7/2024 | Order - Other | OF 3/7/24 SALTZ,J TO BE RELISTED BY COURT ADMIN UPON APPLICATION OF COUNSEL CC RULE 236 NOTICE PROVIDED ON 03/07/2024 | No | 14314275 |
| 223 | E | 3/8/2024 | Praec to Withdraw | DEFENDANTS' MOTION FOR SANCTIONS AND TO COMPEL DEPOSITION OF JACK ELLIOTT | No | 14315950 |
| 224 | E | 3/8/2024 | Answer/Response | BY DEFENDANTS TO MOTION TO COMPEL | No | 14317230 |
| 225 | E | 3/12/2024 | Stipulation | STIPULATION AND ORDER | No | 14320008 |
| 226 | E | 3/13/2024 | Praecipe | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION FOR CONTEMPT OF COURT ORDER AND FOR SANCTIONS (SEQ. 191) | No | 14322152 |
| 227 | E | 3/13/2024 | Affidavit/Certificate of Service of | PRAECIPE TO WITHDRAW PLAINTIFF'S MOTION FOR CONTEMPT OF COURT ORDER AND SANCTIONS ON 03/13/2024 TO ALL COUNSEL OF RECORD | No | 14322196 |
| 228 | E | 3/14/2024 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR EXTRAORDINARY RELIEF TO EXTEND TIMEFRAME FOR THE DEPOSITION OF DEFENDANT RICHARD SCHEFF WITH SERVICE ON 03/14/2024 | No | 14323485 |
| 229 | E | 3/14/2024 | Answer/Response | BY DEFENDANTS TO RESPONSE TO PLAINTIFF'S MOTION FOR EXTRAORDINARY RELIEF WITH THE COURT ON MARCH 14, 2024 WITH SERVICE ON 03/14/2024 | No | 14324124 |
| 230 | E | 3/19/2024 | Testimony Taken Before | JUDGE SALTZ ON 03/07/2024 | No | 14329876 |
| 231 | | 3/19/2024 | Order - Other | OF 3/19/24 SALTZ,J DEADLINES ARE SUSPENDED CC RULE 236 NOTICE PROVIDED ON 03/19/2024 | No | 14330175 |
| 232 | E | 3/19/2024 | Reply | BY ARMSTRONG TEASDALE LLP; RICHARD SCHEFF TO PLAINTIFF'S MOTION FOR EXTRAORDINARY RELIEF TO EXTEND EXISTING DEADLINES WITH SERVICE ON 03/19/2024 | No | 14330773 |
| 233 | E | 3/25/2024 | Motion | BY ELLIOTT GREENLEAF PC MOTION TO COMPEL DEFENDANT ARMSTRONG TEASDALE, LLP TO PRODUCE THE DOCUMENTS RESPONSIVE TO PLAINTIFF'S FOURTH SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS WITH SERVICE ON 03/26/2024 | No | 14339287 |
| 234 | E | 3/26/2024 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANT ARMSTRONG TEASDALE, LLP'S MOTION FOR PROTECTIVE ORDER PURSUANT TO PENNSYLVANIA RULE OF CIVIL PROCEDURE 4012 WITH BRIEF WITH SERVICE ON 03/27/2024 | No | 14341519 |
| 235 | E | 3/28/2024 | Answer/Response | BY ZAHRALDDIN, KINSELLA, SUTTY, STEMERMAN, MILLIS TO ELLIOTT GREENLEAF'S MOTION FOR EXTRAORDINARY RELIEF TO EXTEND TIMEFRAME FOR THE DEPOSITION OF DEFENDANT RICHARD SCHEFF WITH SERVICE ON 03/28/2024 | No | 14345442 |
| 236 | | 4/1/2024 | Rule | DATE ON 4/19/2024; KEHS, CA | No | 14348790 |
| 237 | E | 4/2/2024 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE WITH A RULE RETURN DATE OF APRIL 19, 2024 RELATING TO PLAINTIFF ELLIOTT GREENLEAF'S MOTION TO COMPEL DEFENDANT ARMSTRONG TEASDALE, LLP TO PRODUCE THE DOCUMENTS RESPONSIVE TO PLAINTIFF'S FOURT SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS ON 04/02/2024 TO ALL COUNSEL OF RECORD | No | 14350997 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 238 | E | 4/18/2024 | Reply | BY ARMSTRONG TEASDALE LLP; RICHARD SCHEFF TO PLAINTIFF'S MOTION FOR EXTRAORDINARY RELIEF TO EXTEND TIMEFRAM FOR THE DEPOSITION OF DEFENDANT RICHARD SCHEFF WITH SERVICE ON 04/18/2024 | No | 14378074 |
| 239 | E | 4/18/2024 | Reply | BY ARMSTRONG TEASDALE LLP; RICHARD SCHEFF TO PLAINTIFF'S MOTION TO COMPEL DEFENDANT ARMSTRONG TEASDALE, LLP TO PRODUCE THE DOCUMENTS RESPONSIVE TO PLAINTIFF'S FOURTH SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS WITH SERVICE ON 04/18/2024 | No | 14378124 |
| 240 | E | 5/24/2024 | Order - Scheduling | OF 5/24/24 SALTZ,J MATTER SCHEDULED FOR 6/6/24; CC RULE 236 NOTICE PROVIDED ON 05/24/2024 | No | 14429931 |
| 241 | E | 5/28/2024 | Withdrawal of Appearance of | MELISSA K. NAGATA FOR RICHARD SCHEFF, ESQUIRE AND ARMSTRONG TEASDALE, LLP | No | 14432944 |
| 242 | E | 6/19/2024 | Praec to Attach | EXHIBIT "7" TO PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND A PRIVILEGE LOG FROM DEFENDANT ARMSTRONG TEASDALE, FILED ON OCTOBER 17, 2023, SEQ. 174 | No | 14462678 |
| 243 | E | 6/19/2024 | Affidavit/Certificate of Service of | PRAECIPE TO ATTACH ON 06/19/2024 TO ALL COUNSEL OF RECORD | No | 14462686 |
| 244 | E | 6/24/2024 | Memorandum of Law | BY PAUL C. TROY WITH SERVICE ON 06/24/2024 | No | 14468670 |
| 245 | | 6/27/2024 | Brief | BY ELLIOTT GREENLEAF PC WITH SERVICE ON 6/27/2024 | Yes | 14474153 |
| 246 | | 6/27/2024 | Praec to Attach | AND FILE EXHIBITS UNDER SEAL | Yes | 14474154 |
| 247 | | 6/27/2024 | Affidavit/Certificate of Service of | PRAECIPE FILE EXHIBITS UNDER SEAL ON 6/27/2024 TO ALL COUNSEL OF RECORD | No | 14474576 |
| 248 | E | 7/9/2024 | Entry of Appearance | OF MEGAN E STENSTROM ESQUIRE FOR ARMSTRONG TEASDALE LLP RICHARD SCHEFF | No | 14486878 |
| 249 | E | 7/10/2024 | Entry of Appearance | OF MEGAN E STENSTROM ESQUIRE FOR ARMSTRONG TEASDALE LLP RICHARD SCHEFF | No | 14487734 |
| 250 | E | 7/10/2024 | Entry of Appearance | OF MEGAN E STENSTROM ESQUIRE FOR ARMSTRONG TEASDALE LLP RICHARD SCHEFF | No | 14488110 |
| 251 | E | 7/17/2024 | Entry of Appearance | OF JESSICA M. KEOUGH, ESQUIRE FOR ARMSTRONG TEASDALE, LLP AND RICHARD SCHEFF, ESQUIRE | No | 14498489 |
| 252 | | 7/18/2024 | Order - Other | OF 7/18/24 SALTZ,J DEFT TO PRODUCE INFORMATION WITHIN 15 DAYS RULE 236 NOTICE PROVIDED ON 07/18/2024 | No | 14500341 |
| 253 | | 7/18/2024 | Order - Other | OF 7/18/24 SALTZ,J MOTION TO COMPEL IS GRANTED IN PART AND DENIED IN PART CC RULE 236 NOTICE PROVIDED ON 07/18/2024 | No | 14500342 |
| 254 | | 7/18/2024 | Order - Other | OF 7/18/24 SALTZ,J MOTION TO COMPEL GRANTED RULE 236 NOTICE PROVIDED ON 07/18/2024 | No | 14500343 |
| 255 | | 7/18/2024 | Order - Other | OF 7/18/24 SALTZ,J MOTION FOR PROTECTIVE ORDER IS DENIED RULE 236 NOTICE PROVIDED ON 07/18/2024 | No | 14500344 |
| 256 | | 7/18/2024 | Order - Scheduling | OF 7/18/24 SALTZ,J CONFERENCE SCHEDULED FOR 8/5/24 CC RULE 236 NOTICE PROVIDED ON 07/18/2024 | No | 14500345 |
| 257 | E | 7/30/2024 | Withdrawal of Appearance of | MEGAN E STENSTROM FOR RICHARD SCHEFF ARMSTRONG TEASDALE LLP | No | 14514560 |
| 258 | E | 8/9/2024 | Stipulation | STIPULATION AND ORDER RE PLAINTIFFS MOTION TO COMPEL DEPOSITION OF CERTAIN DEFENDANTS | No | 14530887 |
| 259 | E | 8/9/2024 | Affidavit/Certificate of Service of | STIPULATION AND ORDER ADDRESSING PLAINTIFF'S MOTION TO COMPEL DEPOSITION OF CERTAIN DEFENDANTS. ON 08/09/2024 TO MARK J. SCHWEMLER, ESQUIRE; JOSEPH P. WALSH, ESQUIRE; ERIC B. SMITH ESQUIRE; ERIC C. MILBY, ESQUIRE | No | 14530939 |
| 260 | | 8/13/2024 | Order - Other | OF 8/13/24 SALTZ,J STIPULATION APPROVED RULE 236 NOTICE PROVIDED ON 08/13/2024 | No | 14534877 |
| 261 | E | 8/21/2024 | Stipulation | STIPULATION AND ORDER RE: CASE MANAGEMENT DEADLINES | No | 14546679 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 262 | E | 8/21/2024 | Affidavit/Certificate of Service of | STIPULATION AND ORDER ON 08/21/2024 TO ALL COUNSEL OF RECORD | No | 14546685 |
| 263 | E | 9/10/2024 | Order - Other | OF 9/10/24 SALTZ,J STIPULATION APPROVED RULE 236 NOTICE PROVIDED ON 09/10/2024 | No | 14570590 |
| 264 | E | 10/7/2024 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR CONTEMPT AND/OR TO COMPEL COMPLIANCE BY ARMSTRONG TEASDALE, LLP WITH REGARD TO THE COURT'S JULY 18, 2024 ORDER WITH SERVICE ON 10/07/2024 | No | 14604762 |
| 265 | E | 10/7/2024 | Praec to Attach | EXHIBIT "1" TO PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR CONTEMPT AND/OR TO COMPEL COMPLIANCE BY ARMSTRONG TEASDALE, LLLP WITH REGARD TO THE COURT'S JULY 18, 2024 ORDER (SEQ. 264) | No | 14605052 |
| 266 | E | 10/7/2024 | Affidavit/Certificate of Service of | PRAECIPE TO ATTACH ON 10/07/2024 TO ALL COUNSEL OF RECORD | No | 14605101 |
| 267 | | 10/8/2024 | Rule | DATE ON 10/28/24 KEHS, CA | No | 14606998 |
| 268 | E | 10/28/2024 | Objection/Opposition | BY ARMSTRONG TEASDALE LLP; RICHARD SCHEFF TO MOTION FOR CONTEMPT AND/OR TO COMPEL | No | 14633086 |
| 269 | | 11/1/2024 | Brief | BY ELLIOTT GREENLEAF PC WITH SERVICE ON 10/31/2024 | Yes | 14639430 |
| 270 | E | 11/6/2024 | Order - Scheduling | OF 11/6/24 SALTZ,J HEARING SCHEDULED FOR 11/18/24 CC RULE 236 NOTICE PROVIDED ON 11/06/2024 | No | 14644683 |
| 271 | E | 11/11/2024 | Motion | BY ARMSTRONG TEASDALE LLP TO COMPEL PLAINTIFF TO PROVIDE FULL AND COMPLETE RESPONSES TO DISCOVERY WITH SERVICE ON 11/11/2024 | No | 14649438 |
| 272 | E | 11/11/2024 | Affidavit/Certificate of Service of | MOTION TO COMPEL FULL AND COMPLETE ANSWERS TO INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS ON 11/11/2024 TO PLAINTIFF | No | 14649462 |
| 273 | | 11/14/2024 | Rule | DATE ON 12/4/24 KEHS CA | No | 14654708 |
| 274 | E | 11/15/2024 | Answer/Response | BY DEFENDANT ARMSTRONG TEASDALE, LLP TO PLAINTIFF'S MOTION FOR CONTEMPT AND/OR TO COMPEL | No | 14658561 |
| 275 | E | 11/15/2024 | Brief | BY ARMSTRONG TEASDALE, LLP | No | 14658617 |
| 276 | E | 11/18/2024 | Amended Pleading | AMENDED BRIEF IN OPPOSITION TO MOTION FOR CONTEMPT AND/OR TO COMPEL WITH BRIEF | No | 14659895 |
| 277 | | 11/19/2024 | Order - Other | OF 11/19/24 SALTZ,J HEARING WILL BE RESCHEDULED CC RULE 236 NOTICE PROVIDED ON 11/19/2024 | No | 14661967 |
| 278 | | 11/19/2024 | Order - Scheduling | OF 11/19/24 SALTZ,J HEARING RESCHEDULED TO 12/4/24 CC RULE 236 NOTICE PROVIDED ON 11/19/2024 | No | 14662157 |
| 279 | | 11/26/2024 | Certificate Pre Requisite Rule 4009.22 | | No | 14671750 |
| 280 | | 11/26/2024 | Certificate Pre Requisite Rule 4009.22 | | No | 14671954 |
| 281 | E | 11/27/2024 | Motion | BY ELLIOTT GREENLEAF PC PLAINTIFF ELLIOTT GREENLEAF, P.C.'S MOTION FOR EXTRAORDINARY RELIEF WITH SERVICE ON 11/27/2024 | No | 14674646 |
| 282 | E | 12/3/2024 | Answer/Response | BY RICHARD SCHEFF AND ARMSTRONG TEASDALE, LLP TO MOTION FOR EXTRAORDINARY RELIEF WITH SERVICE ON 12/03/2024 | No | 14678726 |
| 283 | E | 12/4/2024 | Order - Other | OF 12/424 SALTZ,J PLTF SHALL SUBMIT WRITTEN MATERIALS BY 12/16/24; DEFENSE SHALL SUBMIT WRITTEN MATERIALS BY 12/30/24 CC RULE 236 NOTICE PROVIDED ON 12/04/2024 | No | 14680523 |
| 284 | E | 12/4/2024 | Order - Other | OF 12/4/24 SALTZ, J MATTERS ARE HELD UNDER ADVISEMENT PENDING THE ISSUANCE OF A RULING CC RULE 236 NOTICE PROVIDED ON 12/04/2024 | No | 14680532 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 285 | E | 12/5/2024 | Answer/Response | BY ELLIOTT GREENLEAF, PC TO ARMSTRONG TEASDALE'S MOTION TO COMPEL | No | 14681284 |
| 286 | E | 12/5/2024 | Affidavit/Certificate of Service of | PLAINTIFF ELLIOTT GREENLEAF, P.C.'S RESPONSE IN OPPOSITION TO ARMSTRONG TEASDALE, LLP'S MOTION TO COMPEL ON 12/05/2024 TO ALL COUNSEL OF RECORD | No | 14682495 |
| 287 | E | 12/13/2024 | Order - Other | OF 12/13/24 SALTZ,J DEADLINES ARE SUSPENDED CC RULE 236 NOTICE PROVIDED ON 12/13/2024 | No | 14693716 |
| 288 | E | 12/16/2024 | Brief | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. WITH SERVICE ON 12/16/2024 | No | 14695582 |
| 289 | | 12/16/2024 | Praecipe | TO FILE EXHIBITS TO SEQ. 288 UNDER SEAL PURSUANT TO AUGUST 10, 2021 ORDER | Yes | 14695715 |
| 290 | | 12/16/2024 | Affidavit/Certificate of Service of | PRAECIPE TO FILE EXHIBITS UNDER SEAL PURSUANT TO AUGUST 10, 2021 ON 12/16/2024 TO UPON ALL COUNSEL OF RECORD | No | 14695716 |
| 291 | E | 12/18/2024 | Order - Other | OF 12/18/24 SALTZ,J WITHIN 20 DAYS PLTF TO COMPLETE THE FOLLOWING SEE ORDER RULE 236 NOTICE PROVIDED ON 12/18/2024 | No | 14698797 |
| 292 | E | 12/26/2024 | Motion | BY ARMSTRONG TEASDALE LLP TO COMPEL FULL AND COMPLETE RESPONSES WITH SERVICE ON 12/26/2024 | No | 14706396 |
| 293 | E | 12/30/2024 | Brief | BY DEFENDANTS WITH SERVICE ON 12/30/2024 | No | 14710289 |
| 294 | E | 1/2/2025 | Praec to Withdraw | MOTION TO COMPEL | No | 14711990 |
| 295 | E | 1/2/2025 | Affidavit/Certificate of Service of | MOTION TO COMPEL FULL AND COMPLETE ANSWERS TO INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS ON 01/02/2025 TO PLAINTIFF | No | 14711992 |
| 296 | E | 1/23/2025 | Order - Other | (MEMORANDUM) OF 1/23/25 SALTZ,J PLTF MOT IS GRANTED IN PART SEE ORDER; CC RULE 236 NOTICE PROVIDED ON 01/24/2025 | No | 14739215 |
| 297 | E | 1/23/2025 | Order - Other | OF 1/23/25 SALTZ,J MOTION IS GRANTED IN PART; CC RULE 236 NOTICE PROVIDED ON 01/24/2025 | No | 14739231 |
| 298 | E | 2/4/2025 | Order - Other | OF 2/4/25 SALTZ,J WITHIN 7 DAYS COUNSEL FOR DEFT TO PROVIDE A REDUCED COPY OF EXHIBIT D-4 CC RULE 236 NOTICE PROVIDED ON 02/04/2025 | No | 14754712 |
| 299 | E | 2/5/2025 | Order - Other | OF 2/5/25 SALTZ,J PRODUCTION OF SUCH DOCUMENTS IN DISCOVERY IS NOT REQUIRED CC RULE 236 NOTICE PROVIDED ON 02/05/2025 | No | 14756626 |
| 300 | E | 2/7/2025 | Order - Other | OF 2/7/25 SALTZ,J COURT REPORTER TO FILE ALL EXHIBITS ADMITTED AT HEARING CC RULE 236 NOTICE PROVIDED ON 02/07/2025 | No | 14760134 |
| 301 | | 2/11/2025 | Praecipe | TO DOCKET EXHIBITS OF HEARING ON 12/4/24 BEFORE JUDGE SALTZ | No | 14763490 |
| 302 | E | 2/19/2025 | Motion for Reconsideration | BY SHELLEY A KINSELLA; RAFAEL X ZAHRALDDIN-ARAVENA WITH BRIEF WITH SERVICE ON 02/19/2025 | No | 14774922 |
| 303 | E | 2/20/2025 | Order - Other | OF 2/20/25 SALTZ,J ANY ANSWER MUST BE FILED WITHIN 20 DAYS CC RULE 236 NOTICE PROVIDED ON 02/20/2025 | No | 14775942 |
| 304 | E | 2/20/2025 | Order - Other | OF 2/20/25 SALTZ,J TIME FOR COMPLIANCE EXTENDED TO 4/21/25 CC RULE 236 NOTICE PROVIDED ON 02/21/2025 | No | 14776307 |
| 305 | E | 2/20/2025 | Order - Other | OF 2/20/25 SALTZ,J MOTION GRANTED AND DEADLINES ARE EXTENDED CC RULE 236 NOTICE PROVIDED ON 02/21/2025 | No | 14776310 |
| 306 | E | 2/21/2025 | Motion | BY ARMSTRONG TEASDALE LLP TO COMPEL PLAINTIFF TO PROVIDE FULL AND COMPLETE RESPONSES TO DISCOVERY WITH SERVICE ON 02/21/2025 | No | 14776617 |
| 307 | | 2/28/2025 | Rule | DATE ON 3/24/2025 KEHS, CA | No | 14786920 |
| 308 | E | 3/13/2025 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANTS ZAHRALDDIN AND KINSELLAS' MOTION FOR RECONSIDERATION OF CONTEMPT CITATION (SEQ. 302) WITH BRIEF WITH SERVICE ON 03/13/2025 | No | 14806870 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 309 | E | 3/24/2025 | Answer/Response | BY PLAINTIFF ELLIOTT GREENLEAF, P.C. TO DEFENDANT ARMSTRONG TEASDALE, LLP'S MOTION TO COMPEL (SEQ. 306) WITH BRIEF WITH SERVICE ON 03/25/2025 | No | 14822202 |
| 310 | E | 4/1/2025 | Praec for Substitution of | EXHIBIT C | No | 14834424 |
| 311 | E | 4/1/2025 | Affidavit/Certificate of Service of | DEFENDANT ARMSTRONG TEASDALE'S PRAECIPE TO SUBSTITUTE ON 4/1/2025 TO ALL COUNSEL ON RECORD | No | 14834446 |
| 312 | E | 4/1/2025 | Praec to Attach | EXHIBIT G TO DEFT. ARMSTRONG TEASDALE LLP'S MOTION TO COMPEL FULL RESP. TO DISCOVERY | No | 14834520 |
| 313 | E | 4/1/2025 | Affidavit/Certificate of Service of | DEFENDANT ARMSTRONG TEASDALE'S PRAECIPE TO ATTACH ON 4/1/2025 TO ALL COUNSEL ON RECORD | No | 14834546 |
| 314 | E | 4/3/2025 | Motion | BY ARMSTRONG TEASDALE LLP MOTION TO STRIKE OBJECTIONS AND COMPEL FULL AND COMPLETE RESPONSES TO REQUESTS FOR ADMISSION, SUPPLEMENTAL INTERROGATORIES AND SUPPLEMENTAL REQUEST FOR PRODUCTION OF DOCUMENTS DATED FEBRUARY 14, 2025 WITH SERVICE ON 04/03/2025 | No | 14838171 |
| 315 | E | 4/7/2025 | Motion | BY ARMSTRONG TEASDALE LLP DEFT. ARMSTRONG TEASDALE LLP'S MOTION FOR LEAVE TO FILE UNDER SEAL AND ATTACH EXHIBIT H TO DEFTS. MOTION TO STRIKE OBJECTIONS WITH MEMORANDUM OF LAW WITH SERVICE ON 04/07/2025 | No | 14841497 |
| 316 | | 4/15/2025 | Rule | DATE ON 5/6/25 KEHS, CA | No | 14855954 |
| 317 | E | 4/15/2025 | Reply | BY ARMSTRONG TEASDALE LLP TO REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL [SEQ. 306] WITH BRIEF WITH SERVICE ON 04/15/2025 | No | 14856023 |
| 318 | E | 4/23/2025 | Order - Other | OF 4/23/25 SALTZ,J MOTION DENIED RULE 236 NOTICE PROVIDED ON 04/23/2025 | No | 14867236 |
| 319 | E | 4/25/2025 | Praec to Attach | EXHIBIT H TO DEFENDANT ARMSTRONG TEASDALE LLP'S MOTION TO STRIKE OBJECTIONS AND COMPEL FULL RESPONSES TO DISCOVERY REQUESTS | No | 14870395 |
| 320 | E | 4/25/2025 | Affidavit/Certificate of Service of | DEFENDANT'S PRAECIPE TO ATTACH EXHIBIT H TO MOTION TO COMPEL ON 04/25/2025 TO ALL COUNSEL ON RECORD | No | 14870412 |